# ATTACHMENT

| Copyright # | Title | Author |
|---|---|---|
| VA0002013929 | *EXCLUSIVE* Justin Bieber and Tyler, The Creator enjoy sushi at The Izaka-Ya | Roger Figueroa |
| VA0002013940 | *EXCLUSIVE* Karlie Kloss heads out on a beautiful day for meetings in New York | Tim Jackson |
| VA0002013943 | Group Registration Photos, *EXCLUSIVE* Taylor Swift is the definition of a denim dame while out with a friend - set number AG_107541 - published April 4, 2016, 14 images. | Edwin Blanco |
| VA0002013977 | *EXCLUSIVE* Taylor Swift grabs a bite with her bestie Karlie Kloss | Daniel Poersch |
| VA0002013992 | *EXCLUSIVE* A fit Emma Stone fuels up on the PCH | Rodrigo Fracascio |
| VA0002020213 | Group photo registration, *Premium Exclusive* Taylor Swift and Tom Hiddleston celebrate 4th of July weekend with VIP friends, published on July 4 2016, 60 photos | Wagner Azevedo |
| VA0002049672 | Published Group of Photos, *EXCLUSIVE* Rihanna is sexy in denim at Kendrick Lamar's Coachella Performance - set number AG_819057 - 8 images, 4/17/2017 | Roger Figueroa |
| VA0002049677 | Published Group of Photos, *EXCLUSIVE* Selena Gomez and The Weeknd party it up during Coachella Day One - set number AG_817706 - 5 images, 4/15/2017 | Edwin Blanco |
| VA0002050055 | Group registration, *PREMIUM EXCLUSIVE* Hot New Couple Selena Gomez and The Weeknd Can't hide their Love - set number AG_162014 - 45 images, 1/11/2017 | Roberto Maciel |
| VA0002050264 | Rihanna has her Heart on her Sleeve! - set number AG_129017 - 24 images | Marvin Patterson |
| VA0002050286 | Group registration, Kourtney Kardashian arrives at Bootsy Bellows as a dead bride - set number AG_148733 - 13 images, 10/30/2016 | Roger Figueroa |
| VA0002061183 | Group Registration Photos, Justin Bieber runs into Patrick Schwarzenegger and Abby Champion in Soho - set number BGUS_869434 - 16 images, published 2017-05-27 | Marvin Patterson |
| VA0002062071 | Published Group of Photos, *EXCLUSIVE* Justin Bieber is pictured coming back from his early morning walk in Sydney - set number BGUS_910672 - 12 images, published 2017-07-04 | Kirk Howard Antonio Powell |
| VA0002062158 | Published Group of Photos, *EXCLUSIVE* Zayn Malik heads to a hookah lounge with a group friends smoking a 'cigarette' - set number BGUS_935240 - 29 images, published 2017-07-27 | Julio Toledo |
| VA0002062166 | Published Group of Photos, *EXCLUSIVE* Justin Bieber looks worse for wear in West Hollywood - set number BGUS_927288 - 74 images, published 2017-07-20 | Walter Blanco |
| VA0002062257 | Published Group of Photos, Chrissy Teigen and John Legend walk hand in hand following dinner at Lure - set number BGUS_937091 - 18 images, published 2017-07-28 | Marvin Patterson |
| VA0002062275 | Published Group of Photos, Justin Bieber returns to the Montage Hotel after going to church - set number BGUS_939971 - 18 images, published 2017-08-01 | Maximillano Lopes Jr. |

| | | |
|---|---|---|
| VA0002066856 | Group publication, *EXCLUSIVE* Beyoncé celebrates with Jay-Z, Nicki Minaj and T.I. until the early morning - set number AG_146692 - 48 images, 10/16/16 | Marvin Patterson |
| VA0002066859 | Group registration, *EXCLUSIVE* Stars film an Epic four show Crossover for the DC Universe - set number AG_146210 - 48 images, 10/13/2016 | Rik Fedyck |
| VA0002069876 | Published Group of Photos, *EXCLUSIVE* Amber Rose and 21 Savage take their relationship public at Catch in LA - set number BGUS_905416 - subset PEMA - 28 images, published 2017-06-29 | Peter Manoukian |
| VA0002073265 | Published Group of Photos, Gigi Hadid and Zayn Malik hold hands as Bella Hadid leads the way to a helipad - set number BGUS_991869 - 43 images, published 2017-09-14 | Marvin Patterson |
| VA0002074807 | Published Group of Photos, *EXCLUSIVE* Justin Bieber parks in a handicap spot just to get a juice! - set number BGUS_1004462 - 46 images, published 2017-09-25 | Eduardo Arrivabene |
| VA0002083023 | Published Group of Photos, *EXCLUSIVE* Rihanna decks herself in Burberry for dinner in the Big Apple - set number BGUS_1019914 - 26 images, published 2017-10-10 | Marvin Patterson |
| VA0002086697 | Published Group of Photos, Selena Gomez and Justin Bieber spotted bike riding together! - set number BGUS_1046036 - 59 images, published 2017-11-01 | Gerardo Vasquez |
| VA0002086864 | Published Group of Photos, *EXCLUSIVE* Louis Tomlinson and girlfriend Eleanor Calder hold hands while shopping **WEB MUST CALL FOR PRICING** - set number BGUS_1037514 - 63 images, published 2017-10-24 | Marcos Vasquez |
| VA0002086920 | Published Group of Photos, Jay-Z and Beyonce leaving the movies on his birthday - set number BGUS_1078612 - 15 images, published 2017-12-04 | Tyrone Jackson |
| VA0002086927 | Published Group of Photos, *EXCLUSIVE* Paul Rudd gets energetic on the set of 'Ant-Man And The Wasp' - set number BGUS_1023958 - 27 images, published 2017-10-13 | August Heim |
| VA0002086933 | Published Group of Photos, *PREMIUM-EXCLUSIVE* Selena and Justin: It's Official and It's Love - set number BGUS_1060819 - 22 images, published 2017-11-16 | Luis Mejicano |
| VA0002087836 | Group Registration Photos, Singer Normani Kordei shows some leg arriving to the Sony building in NYC - set number BGUS_1122944 - 14 images, published 2018-01-26 | Marvin Patterson |
| VA0002093211 | Group Registration Photos, Sultry Rihanna parties it up at The Forum for Jay-Z's concert - set number BGUS_1095060 - 12 images, published 2017-12-22 | Roger Figueroa |
| VA0002093219 | Group Registration Photos, Odell Beckham Jr. arrives to the Prive sunglasses event hosted by Jamie Foxx in NYC - set number BGUS_1078732 - 18 images, published 2017-12-04 | Marvin Patterson |

| | | |
|---|---|---|
| VA0002093235 | Group Registration Photos, Justin Bieber lectures a Paparazzo before a Dance Class - set number BGUS_1074757 - 47 images, published 2017-11-30 | Edwin Blanco |
| VA0002093296 | Group Registration Photos, *PREMIUM-EXCLUSIVE* Justin Bieber and Selena kiss again!! - set number BGUS_1074516 - 71 images, published 2017-11-30 | Roberto Maciel |
| VA0002098181 | *EXCLUSIVE* 'Avengers 4' filming in Atlanta - set number BGUS_1106491 - 22 images | August Heim |
| VA0002098185 | *EXCLUSIVE* Zayn Malik stops by Gigi's place in Manhattan - set number BGUS_1106366 6 images | Javier  Mateo-Garcia |
| VA0002098194 | *EXCLUSIVE* Chris Evans sports his old Captain America costume on the set of 'Avengers 4' - set number BGUS_1105954 - 42 images | August Heim |
| VA0002099606 | *EXCLUSIVE* Brie Larson arrives on the set of Captain Marvel - set number BGUS_1119901 - 5 images | August Heim |
| VA0002099609 | *EXCLUSIVE* Cobie Smulders and Samuel L. Jackson re-teaming for upcoming Marvel movie! - set number BGUS_1116452 - 35 images | August Heim |
| VA0002099695 | *EXCLUSIVE* Gigi Hadid adds a pop of color to her all white ensemble during a dinner outing in NYC - set number BGUS_1118252 - 22 images | Marvin Patterson |
| VA0002099945 | *PREMIUM-EXCLUSIVE* First Photos of Brie Larson suited up as Captain Marvel! - set number BGUS_1120135 - 28 images | August Heim |
| VA0002102547 | *EXCLUSIVE* Drake drops the top on his Maybach in Calabasas - set number BGUS_1191162 - 35 images | Mike Kamara |
| VA0002102548 | Ruby Rose jokes around with a friend as she leaves Nine Zero One salon - set number BGUS_1138465 - 9 images | Edwin Blanco |
| VA0002103056 | *PREMIUM-EXCLUSIVE* Justin Bieber and Selena Gomez cozy up with each other while in Jamaica **WEB EMBARGO UNTIL 2PM PST ON 02/21/18** - set number BGUS_1148393 - 72 images | Stuart Browning |
| VA0002103073 | *EXCLUSIVE* Brie Larson films 'Captain Marvel' in LA - set number BGUS_1179406 - 15 images | Kevin Perkins |
| VA0002104626 | *EXCLUSIVE* Kim Kardashian and Kris Jenner out for lunch with Scott Disick - set number BGUS_1136950 - 35 images | Ramon Alves |
| VA0002106067 | *EXCLUSIVE* Zayn Malik exits Gigi Hadid's apartment after celebrating his birthday - set number BGUS_1108901 - 18 images | Wagner Azevedo |
| VA0002107375 | Bella Hadid shines in a silver metallic dress in Beverly Hills - set number BGUS_1174353 - 17 images | Gustavo Munoz |
| VA0002107438 | *EXCLUSIVE* Kendall Jenner shows off her model figure stepping out for dinner at Cipriani - set number BGUS_1253371 - 23 images | Marvin Patterson |

| | | |
|---|---|---|
| VA0002108203 | *EXCLUSIVE* Selena Gomez is in a happy mood ahead of the weekend - set number BGUS_1190457 - 23 images | Eduardo Pimental |
| VA0002109154 | *PREMIUM-EXCLUSIVE* Cara Delevingne and Paris Jackson share a Kiss as their Rumored Romance heats up - set number BGUS_1183432 - 30 images | Roger Figueroa |
| VA0002116824 | *EXCLUSIVE* Cameron Diaz does some grocery shopping solo - set number BGUS_1232433 - 10 images | Enrique Aviles |
| VA0002116826 | *EXCLUSIVE* Beyonce and Jay Z hold hands while out for a stroll in France - set number BGUS_1285119 - 50 images | Karel Brissaud |
| VA0002117009 | Group Registration Photos, *EXCLUSIVE* Ryan Gosling surveys the damage on the set of "First Man" - set number BGUS_1087728 - 39 images, published 2017-12-13 | August Heim |
| VA0002117224 | *PREMIUM-EXCLUSIVE* Emma Stone and Justin Theroux spend some quality time together in the South of France - set number BGUS_1248059 - 50 images | Karel Brissaud |
| VA0002117264 | *EXCLUSIVE* Don Johnson begins filming HBO's 'Watchmen' - set number BGUS_1250865 - 9 images | August Heim |
| VA0002120472 | *EXCLUSIVE* Josh Duhamel and Eiza Gonzalez pack on the PDA during date night in Hollywood **WEB MUST CALL FOR PRICING** - set number BGUS_1264761 - 72 images | Edwin Blanco |
| VA0002120503 | *EXCLUSIVE* Eiza Gonzalez and Josh Duhamel look cozy as they grab breakfast together *Web Must Call for Pricing* - set number BGUS_1258344 - 4 images | Edwin Blanco |
| VA0002120504 | *EXCLUSIVE* Gal Gadot is all smiles as she begins work on 'Wonder Woman 2' **WEB MUST CALL FOR PRICING** - set number BGUS_1261697 - 7 images | August Heim |
| VA0002120546 | *PREMIUM-EXCLUSIVE* Josh Duhamel and Eiza Gonzalez are spotted on a date night for the First time! - set number BGUS_1257928 - 20 images | Devone Byrd |
| VA0002122247 | *EXCLUSIVE* Gal Gadot glides through the air for 'Wonder Woman 1984' *WEB MUST CALL FOR PRICING* - set number BGUS_1265548 - 20 images | August Heim |
| VA0002124786 | *EXCLUSIVE* Eiza Gonzalez and Josh Duhamel go for a ride while vacationing together in Mexico - set number BGUS_1276988 - 35 images | Arturo Millan |
| VA0002124786 | *PREMIUM-EXCLUSIVE* Eiza González and Josh Duhamel can't keep their hands off each while on vacation - set number BGUS_1277498 - 80 images | Arturo Millan |
| VA0002124797 | *PREMIUM-EXCLUSIVE* Taylor Swift sans 4th of July party for snorkeling in Turks and Caicos with sweetheart Joe Alwyn **NO NY PAPERS** **MUST CALL FOR PRICING** - set number BGUS_1280087 - 53 images | Stuart Browning |
| VA0002126406 | *EXCLUSIVE* Josh Duhamel is reportedly done with Eiza Gonzalez - set number BGUS_1296590 - 28 images | Wallace Goodwin |

| | | |
|---|---|---|
| VA0002127164 | *EXCLUSIVE* Gigi Hadid shows off a necklace that reads "Zayn" as her and Zayn Malik hop into their ride - set number BGUS_1305852 - 17 images | Javier Mateo-Garcia |
| VA0002127366 | *EXCLUSIVE* Jennifer Lopez shows off her amazing curves in a casual look as as she heads to rehearsals - set number BGUS_1304262 - 18 images | Marvin Patterson |
| VA0002127590 | *EXCLUSIVE* Chris Evans and Scarlett Johansson sport new looks on the set of 'Avengers 4!' - set number BGUS_1328286 - 38 images | August Heim |
| VA0002127603 | *EXCLUSIVE* Shakira wears Clown Makeup for Boat Ride with her 2 adorable Kids - set number BGUS_1315492 - 91 images | Fred Hernandez |
| VA0002127611 | *PREMIUM-EXCLUSIVE* Tom Cruise is spotted for the first time as he reprises his starring role in sequel to 'Top Gun' 32 years after hit film's original release **WEB EMBARGO UNTIL 11AM PST ON 10/10/18 - set number BGUS_1362232 - 40 images | David Sanchez |
| VA0002127614 | *EXCLUSIVE* Iggy Azalea and Playboi Carti leave a romantic dinner date at Mastro's Steakhouse - set number BGUS_1336955 - 60 images | Roberto Maciel |
| VA0002128720 | *EXCLUSIVE* Pink haired Kylie Jenner out curves her Lambo while jewelry shopping - set number BGUS_1348121 - 71 images | Mike Kamara |
| VA0002130370 | Christina Aguilera sports an interesting heart-covered look for NYFW - set number BGUS_1332174 - 9 images | Roger Figueroa |
| VA0002130390 | *EXCLUSIVE* Dakota Johnson picks up some suppliments from the Earthbar - set number BGUS_1340438 - 24 images | Edwin Blanco |
| VA0002134565 | Dakota Johnson waves as she makes a quick entrance at Jimmy Kimmel Live! - set number BGUS_1366142 - 9 images | Wallace Goodwin |
| VA0002136858 | *EXCLUSIVE* Emma Watson gets into character on the set of 'Little Women' - set number BGUS_1393970 - 58 images | Ryan Miner |
| VA0002136865 | *EXCLUSIVE* Emma Watson, Florence Pugh, Saoirse Ronan and Eliza Scanlen get into character for "Little Women" - set number BGUS_1394112 - 20 images | Ryan Miner |
| VA0002136883 | *EXCLUSIVE* Melissa Benoist, Tyler Hoechlin, Stephen Amell and Grant Gustin on the set of DC's Arrowverse Crossover - set number BGUS_1387863 - 22 images | Rik Fedyck |
| VA0002139884 | *EXCLUSIVE* The Real Housewives of Beverly Hills attend Dorit Kemsley's collection launch at KITSON - set number BGUS_1417455 - 33 images | Edwin Blanco |
| VA0002140888 | *EXCLUSIVE* Cute couple Justin Bieber and Hailey Baldwin share some sweet PDA on the streets of Beverly Hills - set number BGUS_1420411 - 44 images | Daniel Poersch |
| VA0002142583 | Blake Lively hustles down the stairs as she departs the Chanel Metiers D'Art 2018/19 Show - set number BGUS_1424854 - 17 images | Javier Mateo-Garcia |

| | | |
|---|---|---|
| VA0002142719 | Kris Jenner buys grandson Mason a Versace puffer jacket as they both Christmas shop in Beverly Hills - set number BGUS_1438142 - 17 images | Clint Brewer |
| VA0002143947 | *EXCLUSIVE* The reclusive Blanket Jackson hangs out with his cousins before the holidays - set number BGUS_1442029 - 33 images | Mike Kamara |
| VA0002148477 | *PREMIUM-EXCLUSIVE* What Ariana Grande wants, Ariana gets? **WEB EMBARGO UNTIL 9AM PST ON 03/01/19** - set number BGUS_1502449 - 21 images | Julian White |
| VA0002148511 | *EXCLUSIVE* Kendall and Kylie Jenner are seen in full make-up and matching hairstyles at Milk Studios - set number BGUS_1479613 - 39 images | Walter Blanco |
| VA0002148522 | *EXCLUSIVE* Dakota Johnson stops by Alfred's before heading to Sony studios with a friend - set number BGUS_1477726 - 17 images | Daniel Poersch |
| VA0002148609 | *PREMIUM-EXCLUSIVE* After skipping the Grammys, Selena Gomez slips into a two-piece during a beach day in Mexico! *NO WEB* - set number BGUS_1484420 - 49 images | Mario Diaz |
| VA0002148642 | Bella Hadid and The Weeknd are arm in arm as they head to their waiting SUV - set number BGUS_1474660 - 14 images | Jawed Elatab |
| VA0002148912 | *EXCLUSIVE* Margot Robbie films scenes for latest Harley Quinn role in '"Birds of Prey' - set number BGUS_1474929 - 87 images | Walter Blanco |
| VA0002149223 | *EXCLUSIVE* Courteney Cox and Lisa Kudrow reunite for lunch in Beverly Hills - set number BGUS_1463434 - 19 images | Carlos Maidana |
| VA0002149944 | *EXCLUSIVE* Margot Robbie shoots an action scene for 'Birds of Prey' - set number BGUS_1494478 - 43 images | Walter Blanco |
| VA0002149945 | *EXCLUSIVE* Niall Horan arrives at a friend's wedding with his girlfriend in downtown LA - set number BGUS_1494463 - 7 images | Clint Brewer |
| VA0002149949 | *EXCLUSIVE* Margot Robbie carries her belongings on the set of 'Birds Of Prey' - set number BGUS_1494246 - 48 images | Walter Blanco |
| VA0002149954 | *EXCLUSIVE* Margot Robbie picks up dog food on the set of 'Birds Of Prey' - set number BGUS_1494222 - 39 images | Walter Blanco |
| VA0002150009 | *EXCLUSIVE* Dakota Johnson hits Barneys New York in Style for some retail therapy - set number BGUS_1466414 - 9 images | Gustavo Munoz |
| VA0002150092 | *EXCLUSIVE* Selena Gomez looks radiant arriving at a studio - set number BGUS_1486785 - 24 images | Clint Brewer |
| VA0002150493 | *EXCLUSIVE* Dakota Johnson arrives for some shopping at Barneys New York - set number BGUS_1466333 - 15 images | Daniel Poersch |

| | | |
|---|---|---|
| VA0002152192 | Tyga gets kicked out of Floyd Mayweather's birthday party in Hollywood - set number BGUS_1497242 - 14 images | Hellmuth Dominguez |
| VA0002152700 | *EXCLUSIVE* Khloe Kardashian puts the cheating drama to the side to take True out for lunch **WEB EMBARGO UNTIL 2:30PM PST ON 03/03/19** - set number BGUS_1505199 - 75 images | Hakop Arshakyan |
| VA0002159113 | *EXCLUSIVE* Kim and Khloe Kardashian stop by a home decor store after lunch with Scott Disick - set number BGUS_1604421 - 112 images | Hakop Arshakyan |
| VA0002159579 | *EXCLUSIVE* Lady Gaga celebrates her birthday on a Yacht in Mexico - set number BGUS_1531593 - 15 images | Mario Diaz |
| VA0002159819 | *EXCLUSIVE* Kendall Jenner and Hailey Baldwin rush to the Jaden Smith show to cheer on their friend - set number BGUS_1548390 - subset SANC - 46 images | David Sanchez |
| VA0002164920 | *EXCLUSIVE* Victoria Justice goes hiking with her sister and friend - set number BGUS_1616034 - 51 images | Tuan Pham |
| VA0002164927 | *EXCLUSIVE* Dakota Johnson arrives to work with Goodies in Tow - set number BGUS_1606630 - 8 images | Steve Han |
| VA0002164938 | Kendall Jenner and Bella Hadid party on Tommy Hilfiger's yacht! - set number BGUS_1602699 - 64 images | Karel Brissaud |
| VA0002164941 | *EXCLUSIVE* J. Cole takes a bike ride after the release of his new single "The London" - set number BGUS_1600747 - 5 images | Marvin Patterson |
| VA0002164988 | *EXCLUSIVE* Dakota Johnson enjoys some pampering before a trip to Earthbar - set number BGUS_1599058 - 64 images | Edwin Blanco |
| VA0002165013 | Kim Kardashian and Kanye West leave Travis Scott's birthday party - set number BGUS_1560477 - 41 images | Hakop Arshakyan |
| VA0002165181 | Justin Bieber and Hailey Bieber take green juice shots at Earthbar - set number BGUS_1607147 - 66 images | Daniel Poersch |
| VA0002165183 | Romee Strijd and boyfriend Laurens van Leeuwen grab Green Juice in WeHo - set number BGUS_1577204 - 26 images | Vladimir Labissiere |
| VA0002165199 | Madison Beer arrives for dinner at Koi in West Hollywood - set number BGUS_1642258 - 16 images | Gustavo Munoz |
| VA0002169570 | Miranda Lambert and husband Brendan McLoughlin sport a fashionable and sophisticated look in NYC - set number BGUS_1623494 - 8 images | Luis Guerra Jr. |
| VA0002171916 | *EXCLUSIVE* Kim Kardashian rocks Travis Scott merch during a meeting in Calabasas - set number BGUS_1636123 - 14 images | Hakop Arshakyan |

| | | |
|---|---|---|
| VA0002174228 | *EXCLUSIVE* BACK ON! Klay Thompson is spotted holding hands with Laura Harrier after rumored split! - set number BGUS_1655823 - 12 images | Edwin Blanco |
| VA0002174229 | Gigi Hadid is all smiles as she poses with Michael Kors at the Wonder Lust launch! - set number BGUS_1657014 - 104 images | Daniel Herrick |
| VA0002176066 | *EXCLUSIVE* Olivia Culpo Hold Hands In Mexico With Panthers Running Back Christian McCaffrey **WEB MUST CALL FOR PRICING** - set number BGUS_1649801 - 50 images | Mario Diaz |
| VA0002177397 | *PREMIUM-EXCLUSIVE* A-Rod pulls a fast one for his Fiance J-Lo's 50th Birthday! Gifts Jennifer a blazing HOT Porsche! - set number BGUS_1665854 - subset CAMA - 47 images | Carlos Marques |
| VA0002177577 | *EXCLUSIVE* Alexis Ren shows off her tiny waist in a cropped top as she heads to the market on Sunday - set number BGUS_1669675 - 68 images | Tuan Pham |
| VA0002177912 | *EXCLUSIVE* Justin and Hailey Bieber arrive for a late night doctor's appointment in Beverly Hills - set number BGUS_1730602 - subset VICE - 28 images | Maximillano Lopes Jr. |
| VA0002178682 | *EXCLUSIVE* Hailey Bieber arrives under a giant tent ahead of her wedding - ** WEB MUST CALL FOR PRICING ** - set number BGUS_1737581 - 6 images | August Heim |
| VA0002179213 | *PREMIUM-EXCLUSIVE* Miley Cyrus and Kaitlynn Carter spotted together in LA for the first time since pictures of them making out emerged - set number BGUS_1686748 - 14 images | Hakop Arshakyan |
| VA0002185864 | *PREMIUM-EXCLUSIVE* Kevin Hart's Car Goes Off Road in Nasty Accident! - set number BGUS_1702907 - 11 images | David Sanchez |
| VA0002185876 | *EXCLUSIVE* Kendall Jenner makes the ground catch FIRE as she showcases perfect abs and major underboobs in Los Angeles! - set number BGUS_1699541 - 12 images | Tomas Maidana |
| VA0002186088 | *EXCLUSIVE* Harry Styles greets some female fans after lunch on Sunset strip - set number BGUS_1723998 - subset JOGA - 21 images | Jose Garcia |
| VA0002187718 | *EXCLUSIVE* Miley Cyrus and Cody Simpson leave after lunch at Granville in LA - set number BGUS_1768034 - 14 images | Chris Wolf |
| VA0002187722 | Madison Beer is a sexy maid for a Halloween party! - set number BGUS_1768690 - 34 images | Julio Toledo |
| VA0002187886 | *EXCLUSIVE* Miley Cyrus and her new boyfriend Cody Simpson step out for breakfast together with her mom - ** WEB MUST CALL FOR PRICING ** - set number BGUS_1751081 - subset EDPI - 18 images | Eduardo Pimental |

| | | |
|---|---|---|
| VA0002188197 | *EXCLUSIVE* Selena Gomez is sophisticated and sexy as she goes braless in a chic black suit while heading to a meeting in Burbank Studios - set number BGUS_1760960 - 15 images | Jaime Perez |
| VA0002188198 | Draya Michele stuns on a girls night out at Katana - set number BGUS_1761449 - 36 images | Julio Toledo |
| VA0002188199 | *PREMIUM-EXCLUSIVE* First Look! Jennifer Lawrence is officially a married woman leaving her wedding party with Husband Cooke Maroney *Web Embargo until 11 am EST on October 21, 2019* - set number BGUS_1758585 - 13 images | Carlos Marques |
| VA0002188200 | *EXCLUSIVE* Justin Bieber and his wife Hailey Bieber are seen leaving a house party together - set number BGUS_1758726 - 64 images | Denis Castro |
| VA0002188246 | *EXCLUSIVE* Cardi B poses wearing a sexy outfit for our cameras - set number BGUS_1746223 - 2 images | Julian White |
| VA0002188315 | *PREMIUM-EXCLUSIVE* Wedding bells for Bieber and Hailey: Rehearsal dinner arrivals *WEB EMBARGO UNTIL 1 PM PST ON 09/30/19* - set number BGUS_1736301 - subset CAMA - 60 images | Carlos Marques |
| VA0002188316 | *PREMIUM-EXCLUSIVE* Justin Bieber and Hailey Baldwin Wedding Weekend - Rehearsal dinner arrivals  *Web Embargo Until 1 PM PST on 09/30/19* - set number BGUS_1736275 - subset CAMA - 51 images | Carlos Marques |
| VA0002188649 | Katie Holmes steps out in Style in New York - set number BGUS_1765804 - 26 images | Tyrone Jackson |
| VA0002190360 | *EXCLUSIVE* Lamar Odom sports a "Porn Kills Love" t-shirt while arriving at DWTS studio - set number BGUS_1733001 - 22 images | Tuan Pham |
| VA0002190364 | *PREMIUM-EXCLUSIVE* P Diddy and Lori Harvey are ready to leave Cabo after some vacation time! - set number BGUS_1711196 - 33 images | Mario Diaz |
| VA0002190634 | *EXCLUSIVE* Dakota Johnson dotes over her friend's baby at the Farmers Market! - set number BGUS_1797922 - 68 images | Tuan Pham |
| VA0002190638 | *EXCLUSIVE* The Suicide Squad 2 begins filming in Atlanta! - ** WEB MUST CALL FOR PRICING ** - set number BGUS_1748737 - 43 images | August Heim |
| VA0002190649 | Justin Bieber and Hailey Baldwin Bieber go for a bike ride in Beverly Hills! - set number BGUS_1782531 - 27 images | Gustavo Munoz |
| VA0002190653 | *EXCLUSIVE* Justin Bieber hits the ground after falling off of unicycle outside his Beverly Hills home! - set number BGUS_1750382 - 37 images | Maximillano Lopes Jr. |
| VA0002191088 | *EXCLUSIVE* Selena Gomez hits the press rounds in LA to promote her new music! - set number BGUS_1763058 - 36 images | Jaime Perez |

| | | |
|---|---|---|
| VA0002193564 | *EXCLUSIVE* Floyd Mayweather holds hands and shops with mystery woman with a ring on THAT finger! - set number BGUS_1771040 - 70 images | Marcos Vasquez |
| VA0002196541 | *EXCLUSIVE* Leo DiCaprio's beach volleyball game turns to dodgeball as actor gets nailed in the face - ** WEB MUST CALL FOR PRICING ** - set number BGUS_1635588 - 98 images | Leonardo Dobner |
| VA0002197282 | Pete Davidson and Kaia Gerber makeout while vacationing together - set number BGUS_1797223 - 62 images | Moises Naveira |
| VA0002197507 | *EXCLUSIVE* Camila Cabello strikes a pose promoting her album 'Romance' - set number BGUS_1792029 - 53 images | Wagner Azevedo |
| VA0002197541 | *EXCLUSIVE* Lily Collins grabs her caffeine fix to-go - set number BGUS_1791889 - 11 images | Adriano Camolese |
| VA0002197648 | *EXCLUSIVE* Rihanna looks glamorous in a full Christian Dior fit while arriving for dinner in Santa Monica - set number BGUS_1789643 - 26 images | Denis Castro |
| VA0002197695 | Camila Cabello and Shawn Mendes have lunch with a friend in Studio City - set number BGUS_1790134 - 18 images | Wagner Azevedo |
| VA0002197697 | Justin Bieber arrives for a check-up at Beverly Hills skincare clinic! The star is usually accompanied by Hailey Bieber but no wifey in sight! - set number BGUS_1793169 - 16 images | Maximillano Lopes Jr. |
| VA0002197704 | Harry Styles soars across the street on a zip line filming a skit with James Corden for The Late Late Show - set number BGUS_1794470 - 34 images | David Sanchez |
| VA0002197921 | *EXCLUSIVE* First Look: Sebastian Stan begins filming 'The Falcon And The Winter Soldier' in Atlanta! - set number BGUS_1786610 - 28 images | August Heim |
| VA0002197963 | *EXCLUSIVE* Jennifer Lopez is seen leaving with Alex Rodriguez at Super Bowl 2020 after putting on a Legendary Halftime Show! - set number BGUS_1857624 - 27 images | Julio Toledo |
| VA0002198837 | *EXCLUSIVE* Is Selma Blair Engaged? - set number BGUS_1806987 - 18 images | Daniel Poersch |
| VA0002199231 | *PREMIUM-EXCLUSIVE* Elon Musk gives Edward Norton a taste of his new Tesla Cybertruck after enjoying dinner at Nobu - set number BGUS_1809541 - 58 images | Julio Toledo |
| VA0002199888 | *EXCLUSIVE* Elizabeth Olsen on the set of Marvel's 'Wandavision' - set number BGUS_1817882 - 17 images | August Heim |
| VA0002200348 | *EXCLUSIVE* The Falcon and the Winter Soldier's new on set photos sees the return of supervillain Zemo in action! - set number BGUS_1823126 - 66 images | August Heim |

| | | |
|---|---|---|
| VA0002200485 | *EXCLUSIVE* Leonardo DiCaprio, girlfriend Camila Morrone and Lukas Haas grab a bite in Aspen **WEB EMBARGO UNTIL 2PM PST ON 12/20/19** - set number BGUS_1820039 - 66 images | Julio Toledo |
| VA0002201727 | *PREMIUM-EXCLUSIVE* Ben Affleck and new girlfriend Ana De Armas enjoy a PDA Moment During Romantic Beach Stroll in Costa Rica *Strict Web Embargo until 5 PM PT on March 12, 2020* - set number BGUS_1896054 - 43 images | Carlos Ruano |
| VA0002201788 | *EXCLUSIVE* Future kicks back in Miami with Lori Harvey's ex, P Diddy! - set number BGUS_1826402 - 71 images | Carlos Marques |
| VA0002201802 | *EXCLUSIVE* Daniel Bruhl, Emily VanCamp and Sebastian Stan on set filming "The Falcon and the Winter Soldier" - set number BGUS_1834881 - 10 images | August Heim |
| VA0002203942 | *EXCLUSIVE* Kanye West leaves his office alongside Akon's brother Abou Thiam - set number BGUS_1841245 - 10 images | Giancarlo Zappala |
| VA0002205446 | *EXCLUSIVE* Harry Styles frolics on the shoreline with females shooting a music video in Malibu **WEB MUST CALL FOR PRICING** - set number BGUS_1853036 - 143 images | Rodrigo Fracascio |
| VA0002205485 | *EXCLUSIVE* Kourtney Kardashian leaves the studio in LA - set number BGUS_1861322 - 9 images | Hakop Arshakyan |
| VA0002205519 | *EXCLUSIVE* Madison Beer and David Dobrik leave The Saddle Ranch in West Hollywood - set number BGUS_1856092 - 19 images | Javier Calderon |
| VA0002205528 | Miley Cyrus rocks a scarf as a blouse leaving the Marc Jacobs show in NYC - set number BGUS_1869434 - 14 images | Richard Ontiveros-Gima |
| VA0002205531 | Miley Cyrus is red hot in leather lace up biker pants with a tank top - set number BGUS_1868957 - 10 images | Marvin Patterson |
| VA0002205544 | Miley Cyrus has a nip slip in a silk top arriving at The Bowery Hotel - set number BGUS_1869468 - 9 images | Richard Ontiveros-Gima |
| VA0002205562 | *EXCLUSIVE* Kanye West leaves office as he prepares for his Super Bowl Sunday Service performance in Miami - set number BGUS_1855800 - 17 images | Giancarlo Zappala |
| VA0002205631 | *EXCLUSIVE* Justin Bieber shows off new laurel wreath neck tattoo! - ** WEB MUST CALL FOR PRICING ** - set number BGUS_1854447 - 22 images | Maximillano Lopes Jr. |
| VA0002205678 | *EXCLUSIVE* Love rekindled? Kendall Jenner and Ben Simmons seen leaving the 2020 Super Bowl! - set number BGUS_1857581 - 65 images | Julio Toledo |
| VA0002205702 | Jay-Z steps out of his Manhattan office with a smile and peace sign after an appearance at the Super Bowl - set number BGUS_1858451 - 11 images | Tyrone Jackson |

| | | |
|---|---|---|
| VA0002205716 | *EXCLUSIVE* First look! Mario Lopez and Elizabeth Berkley return as A.C. Slater and Jessie Spano as they are seen on the set of new Saved By the Bell! - set number BGUS_1858123 - 13 images | Kevin Perkins |
| VA0002205952 | *PREMIUM-EXCLUSIVE* Wyatt Russell is seen as a war hero while filming the next Captain America * WEB EMBARGO UNTIL 1 pm EST on January 22, 2020* - set number BGUS_1843765 - 24 images | August Heim |
| VA0002206497 | *EXCLUSIVE* Kim Kardashian is a showstopper in her second Balmain FW20 latex outfit of the day - set number BGUS_1887350 - 25 images | Richard Ontiveros-Gima |
| VA0002206677 | *EXCLUSIVE* Scarlett Johansson films reshoots for 'Black Widow' - set number BGUS_1863825 - 8 images | Kevin Perkins |
| VA0002207250 | *EXCLUSIVE* Jimmy Choo and Monica Rambeau film for "Wandavision" - set number BGUS_1878477 - 5 images | August Heim |
| VA0002208178 | Angelina Jolie goes shopping at Lassens amid coronavirus pandemic - set number BGUS_1899747 - 20 images | Nixon Polanco |
| VA0002208180 | Justin Bieber wears a face mask to his doctors visit in Beverly Hills - set number BGUS_1899125 - 4 images | Adriano Camolese |
| VA0002208190 | Justin Bieber visits a financial building this morning. - set number BGUS_1898290 - 20 images | Wagner Azevedo |
| VA0002208200 | Justin and Hailey Bieber make their exit after a Wednesday church service - set number BGUS_1897836 - 32 images | Julio Toledo |
| VA0002208202 | *EXCLUSIVE* Emma Roberts is all dressed up for business in Beverly Hills - set number BGUS_1897384 - 11 images | Jose Garcia |
| VA0002208257 | Ben Affleck caught smoking while wearing his mask - set number BGUS_1921293 - 14 images | Boaz Danziger |
| VA0002208260 | *EXCLUSIVE* Harry Styles looks unrecognizable while out taking a hike in LA - set number BGUS_1909337 - 14 images | Walter Blanco |
| VA0002208420 | *EXCLUSIVE* Hailey Bieber has a downcast expression while out for dinner with hubby Justin Bieber - set number BGUS_1890615 - 30 images | Silvio Antonio |
| VA0002208422 | Heidi Klum reps Tokio Hotel arriving at America's Got Talent in Pasadena - set number BGUS_1890339 - 12 images | Clint Brewer |
| VA0002208426 | *EXCLUSIVE* FIRST PHOTOS! Tom Hiddleston and Owen Wilson are seen filming for The Disney+ new anticipated show 'Loki' in Atlanta! - set number BGUS_1886477 - 28 images | August Heim |

| | | |
|---|---|---|
| VA0002208429 | *EXCLUSIVE* Kehlani out for the first time since break up with YG - set number BGUS_1890077 - 2 images | Julian White |
| VA0002208434 | *EXCLUSIVE* Kim and Kourtney Kardashian put their envious figures on full display - set number BGUS_1887399 - 20 images | Richard Ontiveros-Gima |
| VA0002208435 | *EXCLUSIVE* Kim Kardashian rocks a pink Balmain latex look as she heads out to dinner in Paris - set number BGUS_1887594 - 2 images | Richard Ontiveros-Gima |
| VA0002208485 | Justin Bieber and J Balvin come together to film newest music video in Miami, FL - set number BGUS_1885342 - 78 images | Carlos Marques |
| VA0002208571 | *PREMIUM-EXCLUSIVE* Meghan her Mark! Duchess leads Harry back to Canada - set number BGUS_1871860 - 36 images | Clint Brewer |
| VA0002208586 | *EXCLUSIVE* Kanye West has a craving for McDonald's Fast Food - set number BGUS_1910319 - 6 images | Hakop Arshakyan |
| VA0002211223 | *EXCLUSIVE* Kendall Jenner bumps into ex, Harry Styles while out for a ride in her classic Cadillac - set number BGUS_1911397 - 11 images | Edwin Blanco |
| VA0002212319 | *EXCLUSIVE* Shirtless and 'tattooed' Shia LaBeouf gets in character on the set of 'The Tax Collector' - set number BGUS_1312345 - 25 images | Walter Blanco |
| VA0002212330 | Cardi B and Offset share intimate moment at dinner in Los Angeles - set number BGUS_1951066 - 9 images | Stanley Potts |
| VA0002212358 | *EXCLUSIVE* Hannah Ann Sluss displays some skin while on a walk around the 90210 after recently being spotted with Mason Rudolph - set number BGUS_1924996 - 19 images | David Sanchez |
| VA0002212373 | *EXCLUSIVE* Birthday boy Travis Scott shows off his new Bugatti while out with his crew! - set number BGUS_1924631 - 20 images | Gustavo Munoz |
| VA0002212439 | *PREMIUM-EXCLUSIVE* Shawn Mendes and Camila Cabello are all smiles as they step out for a Sunday brunch  together - set number BGUS_1647800 - 63 images | Carlos Ruano |
| VA0002214641 | Justin Bieber goes about his day after a coffee run at Blue Bottle Coffee - set number BGUS_1952432 - 16 images | Tomas Maidana |
| VA0002214839 | *EXCLUSIVE* Stella Maxwell celebrates her birthday with Jordan Barrett - set number BGUS_1932730 - 61 images | Luis Rodriguez |
| VA0002215254 | *EXCLUSIVE* Joe Jonas and heavily pregnant wife Sophie Turner out for some fresh air - set number BGUS_1930890 - 36 images | Wagner Azevedo |
| VA0002216027 | *EXCLUSIVE* Ben Affleck and Ana de Armas take the dogs out for a walk - set number BGUS_1937097 - 57 images | Stefan Stoianov |

| | | |
|---|---|---|
| VA0002216046 | *PREMIUM-EXCLUSIVE* Joe Jonas and pregnant wife Sophie Turner take a romantic walk on the beach in Santa Barbara **WEB EMBARGO UNTIL 2 PM EDT on MAY 27, 2020** - set number BGUS_1937288 - subset MAST - 34 images | Ivan Mast |
| VA0002216299 | *EXCLUSIVE* Julia Roberts wears a personalized 'Barack Obama' face mask! - set number BGUS_1938631 - subset FLPI - 14 images | Rolando Bazan |
| VA0002216763 | Paris Jackson wears no mask as she attends protest - set number BGUS_1940860 - 8 images | Stanley Potts |
| VA0002216769 | Halsey and Yungblud get on the frontlines of the LA Protest - set number BGUS_1939715 - 27 images | Gustavo Munoz |
| VA0002217699 | *EXCLUSIVE* Lady Gaga gives her leather jacket to a fan in Malibu - set number BGUS_1948451 - 69 images | Rodrigo Fracascio |
| VA0002217701 | *EXCLUSIVE* Tiffany Haddish and Common join the pride BLM protest - set number BGUS_1947173 - 43 images | Edwin Blanco |
| VA0002218075 | *EXCLUSIVE* Ariana Grande leaving the gym in L.A. - set number BGUS_1949302 - 16 images | Stefan Stoianov |
| VA0002219322 | *PREMIUM-EXCLUSIVE* Eiza Gonzalez and Timothée Chalamet are spotted enjoying a romantic getaway in Mexico. *WEB EMBARGO UNTIL 3:30 PM PDT on June 24, 2020* - set number BGUS_1951565 - 48 images | Mario Diaz |
| VA0002221268 | Odell Beckham Jr gets frisky with girlfriend Lauren Wood while leaving a star-studded event at "Love 40" - set number BGUS_1954275 - 11 images | Hellmuth Dominguez |
| VA0002226294 | *EXCLUSIVE* Jordyn Woods has dinner at Toscanova in Calabasas with mystery man - set number BGUS_1976940 - 38 images | Ramon Alves |
| VA0002227131 | An Ambulance was called to Kanye West's Ranch - set number BGUS_1968290 - 28 images | Enrique Aviles |
| VA0002227138 | Kanye West makes a short visit to the West Park Hospital in Cody, Wyoming - set number BGUS_1968238 - 22 images | Enrique Aviles |
| VA0002227355 | *PREMIUM-EXCLUSIVE* Kim Kardashian appears to be crying during what looks to be a heated argument with Kanye West *WEB EMBARGO UNTIL 7 PM PDT on July 28, 2020* - set number BGUS_1969258 - 22 images | Carlos Ruano |
| VA0002227750 | *EXCLUSIVE* Eiza Gonzalez steps out in a stylish summer outfit for a coffee run - set number BGUS_1974780 - 18 images | Edwin Blanco |
| VA0002227752 | *EXCLUSIVE* Nina Dobrev and Shaun White show some sweet PDA during downtime with friends in Tulum! - set number BGUS_1982529 - 46 images | Julio Toledo |

| | | |
|---|---|---|
| VA0002227758 | *PREMIUM-EXCLUSIVE* Kendall Jenner and Hailey Baldwin enjoy a girls day at the Kardashians beach house in Malibu! - set number BGUS_1982265 - 93 images | Wagner Azevedo |
| VA0002227766 | Justin Bieber puts his new neck tattoo on display at lunch with wife Hailey - set number BGUS_1992164 - 37 images | Maximillano Lopes Jr. |
| VA0002227769 | The cast of 'Stranger Things' films in Atlanta! - set number BGUS_2019254 - 41 images | August Heim |
| VA0002227771 | Justin Bieber showcases new neck tattoo after lunch with wife Hailey at Il Pastaio - set number BGUS_1992171 - 8 images | Julian White |
| VA0002227783 | *EXCLUSIVE* "Stranger Things" Season 4 begins filming - set number BGUS_2007739 - 16 images | August Heim |
| VA0002227788 | Kendall and Kylie Jenner grab lunch with a group of friends - set number BGUS_1990351 - 23 images | Gerardo Vasquez |
| VA0002228292 | Damage control? Ellen Degeneres and Kevin Hart have a business lunch in Santa Barbara while Eniko plays on the beach - set number BGUS_1978938 - 19 images | Clint Brewer |
| VA0002228293 | *EXCLUSIVE* A very pregnant Nicki Minaj gets picked up by a driver for a private photo shoot in a LA home - set number BGUS_1965452 - 12 images | Jaime Perez |
| VA0002228304 | *EXCLUSIVE* Kendall Jenner and bestie Hailey Bieber look sensational while leaving a 'Girl's Night' at Nobu! - set number BGUS_1965065 - subset GUMU - 16 images | Gustavo Munoz |
| VA0002229506 | Chrissy Teigen showcases her Baby Bump! - set number BGUS_1977987 - subset VICE - 22 images | Maximillano Lopes Jr. |
| VA0002229939 | *PREMIUM-EXCLUSIVE* *WEB EMBARGO UNTIL 10 AM PDT on September 22, 2020*Jennifer Lopez and Alex Rodriguez soak up the sun while enjoying a beach day in Turks and Caicos - set number BGUS_1999463 - subset VAEM - 52 images | Victor Eras |
| VA0002229941 | Madison Beer grabs lunch with a friend before going shopping - set number BGUS_2000613 - 49 images | Marcos Vasquez |
| VA0002230371 | Justin Bieber attends a Meet & Greet for his new single "Holy" - set number BGUS_1998858 - 49 images | Gerardo Vasquez |
| VA0002230374 | *EXCLUSIVE* Kylie Jenner shows off her amazing curves as she heads to Sagebrush Cantina *STRICT WEB EMBARGO  UNTIL 6 PM PDT ON September 18, 2020* - set number BGUS_1998011 - 8 images | Mike Kamara |
| VA0002230859 | Olivia Culpo and her puppy Oliver Sprinkles enjoy dinner with friends at Nobu - set number BGUS_1997532 - 14 images | Stanley Potts |
| VA0002234596 | *EXCLUSIVE* Bebe Rexha films a new music video with Doja Cat - set number BGUS_2002144 - 102 images | Walter Blanco |

| | | |
|---|---|---|
| VA0002234632 | *EXCLUSIVE* Kendall Jenner brings her dog along for a healthy juice run in Malibu - set number BGUS_2001921 - 69 images | Bernardo Bens |
| VA0002234655 | Megan Fox is sen trying to leave dinner with Boyfriend Machine Gun Kelly in Hollywood - set number BGUS_2003175 - 12 images | Roger Figueroa |
| VA0002234657 | *EXCLUSIVE* Stella Maxwell goes out for coffee after a hike at Griffith Park with friends - set number BGUS_2003855 - subset NIPO - 47 images | Nixon Polanco |
| VA0002234703 | *PREMIUM-EXCLUSIVE* Harry Styles and Olivia Wilde make their romance public at his agent's wedding in Southern California **WEB EMBARGO UNTIL 1:30 PM EST on January 6, 2021** - set number BGUS_2053991 - 62 images | Clint Brewer |
| VA0002234712 | *EXCLUSIVE* Rihanna shoots a music video in LA - set number BGUS_2025065 - 28 images | Daniel Poersch |
| VA0002234748 | *EXCLUSIVE* Cole Sprouse embraces new girlfriend model Reina Silva - set number BGUS_2021840 - 21 images | Lindsay Barker |
| VA0002234757 | Larsa Pippen sparks dating rumors as she pounces on young ?Too Hot To Handle? star Harry Jowsey - set number BGUS_2011615 - 8 images | Stanley Potts |
| VA0002234781 | *EXCLUSIVE* Kendall Jenner and Travis Scott are spotted out and about in Aspen! - set number BGUS_2053049 - 16 images | Julio Toledo |
| VA0002234784 | *EXCLUSIVE* Justin and Hailey Bieber go shopping at Erewhon Market - set number BGUS_2020693 - 41 images | Marcos Vasquez |
| VA0002238466 | *EXCLUSIVE* Iman Vellani is seen for the first time suited for new Disney+ series, Ms Marvel! - set number BGUS_2035867 - 9 images | August Heim |
| VA0002238482 | *PREMIUM-EXCLUSIVE* Rihanna rocks a cool mullet as she heads to Giorgio Baldi at 12 am with her hairstylist, Yusef! *WEB EMBARGO UNTIL 1 PM EST on November 19, 2020* set number BGUS_2035387 - 27 images | Julio Toledo |
| VA0002238561 | 'Gossip Girl' Reboot begins filming in Manhattan, New York - set number BGUS_2031358 - 35 images | Tyrone Jackson |
| VA0002239127 | *EXCLUSIVE* Kamala Khan rides a bike filming a scene in Atlanta, Georgia - set number BGUS_2035860 - 10 images | August Heim |
| VA0002239747 | Bella Hadid heads to her pre-birthday dinner party with friends - set number BGUS_2010871 - 17 images | Tyrone Jackson |
| VA0002239753 | *EXCLUSIVE* Jennifer Lopez has lunch at Il Fornaio after shopping on Rodeo Dr - set number BGUS_2013448 - 37 images | Marcos Vasquez |
| VA0002239780 | The Lakers Team have a celebration dinner in honor of winning the NBA Championship at Nobu - set number BGUS_2015834 - 85 images | Stanley Potts |

| | | |
|---|---|---|
| VA0002239783 | Justin Bieber rocks a denim jacket and Drew House merch after SNL rehearsals - set number BGUS_2016323 - 16 images | Tyrone Jackson |
| VA0002239812 | Jennifer Lopez and Alex Rodriguez look classy for a dinner date at San Vicente Bungalows set number BGUS_2015228 - 18 images | Roger Figueroa |
| VA0002240014 | *EXCLUSIVE* Harry Styles puts his acting skills to work on the 'Don't Worry Darling' in Palm Springs - set number BGUS_2041707 - 36 images | Jaime Perez |
| VA0002242557 | *PREMIUM-EXCLUSIVE* New Couple Alert: Scott Disick and Amelia Hamlin! *WEB EMBARGO UNTIL 8 PM PST on November 17, 2020* - set number BGUS_2034481 - 22 images | Julian White |
| VA0002242561 | *EXCLUSIVE* Ben Affleck struggles with his Dunkin Donuts Delivery and Packages - set number BGUS_2052705 - 35 images | Jeremy Duplaquet |
| VA0002242562 | *PREMIUM-EXCLUSIVE* Harry Styles and Olivia Wilde are inseparable as they are seen together AGAIN after attending his agent's wedding together. **WEB EMBARGO until 1:15 pm EST on January 7, 2021** - set number BGUS_2053745 - subset GGRE - 40 images | Carl Brooks |
| VA0002242564 | *PREMIUM-EXCLUSIVE* Harry Styles and Olivia Wilde are inseparable as they are seen together AGAIN after attending his agent's wedding together. **WEB EMBARGO until 1:15 pm EST on January 7, 2021** - set number BGUS_2053745 - subset CLTN - 29 images | Clint Brewer |
| VA0002243509 | *EXCLUSIVE* Kendall Jenner hits Nate n Als for breakfast - set number BGUS_2082941 - 31 images | Gustavo Munoz |
| VA0002243512 | *PREMIUM-EXCLUSIVE* Justin and Hailey Bieber show Ariana Grande and Dalton Gomez their new Tesla X **WEB EMBARGO UNTIL 12/29/20 4:30PM PST*** - set number BGUS_2052052 - subset SPOT - 37 images | Daniel Poersch |
| VA0002243513 | *EXCLUSIVE* Bruce Willis refuses to wear a mask at the Rite Aid store - set number BGUS_2056983 - 25 images | Marcos Vasquez |
| VA0002243544 | Jennifer Lopez arriving at the gym holding a Hard Rock cup - set number BGUS_2050704 - 26 images | Carlos Marques |
| VA0002247690 | *EXCLUSIVE* Tom Holland gets back in "Spiderman" Form! FIRST PHOTOS FROM THE NEW MOVIE! - set number BGUS_2059057 - 24 images | August Heim |
| VA0002247692 | *EXCLUSIVE* Donald Faison, Robin Lively and the 'Powerpuff Girls' filming the new CW series in Atlanta! - set number BGUS_2102533 - 58 images | August Heim |
| VA0002247693 | *EXCLUSIVE* Hailee Steinfeld and Jeremy Renner have fun on the set of 'Hawkeye' - set number BGUS_2076310 - 62 images | August Heim |

| | | |
|---|---|---|
| VA0002247694 | *EXCLUSIVE* Hailee Steinfeld Takes aim on Hawkeye - set number BGUS_2076790 - 71 images | August Heim |
| VA0002248154 | *EXCLUSIVE* Beyonce shines bright after Grammy win! Celebrates with Jay-Z at Giorgio E Baldi - set number BGUS_2089627 - subset GUMU - 30 images | Gustavo Munoz |
| VA0002248450 | Kendall Jenner pairs denim with an oversized coat during outing in NYC - set number BGUS_2093764 - 11 images | Richard Ontiveros-Gima |
| VA0002248464 | Pregnant Kelly Rowland looks ready to pop visiting UCLA Santa Monica Medical Center - set number BGUS_2058294 - 27 images | Gustavo Munoz |
| VA0002249259 | *EXCLUSIVE* Justin Bieber gets tested for Covid! - set number BGUS_2058258 - 26 images | Gerardo Vasquez |
| VA0002249280 | Dr. Dre makes his departure after dinner with a girlfriend at BOA Steakhouse - set number BGUS_2071652 - 29 images | Roger Figueroa |
| VA0002249342 | Ben Affleck grabs packages that were delivered to his house while sipping his coffee - set number BGUS_2062327 - 25 images | Edwin Blanco |
| VA0002250736 | *PREMIUM-EXCLUSIVE* Kim Kardashian escapes to Turks and Caicos for a girls getaway as Kanye returns to LA! - set number BGUS_2065734 - 52 images | Carlos Marques |
| VA0002250799 | *EXCLUSIVE* Zendaya and Tom Holland are seen for the first time on set of latest Spider-Man movie in Atlanta. - set number BGUS_2058797 - 3 images | August Heim |
| VA0002251936 | James Marsden and Tika Sumpter film an explosive scene for Sonic 2 - set number BGUS_2110807 - 37 images | Lindsay Barker |
| VA0002253049 | *EXCLUSIVE* Kylie Jenner Shines in White for dinner with Pia Mia at The Nice Guy - set number BGUS_2096715 - subset NNON - 7 images | Shannon Watts |
| VA0002253351 | *PREMIUM-EXCLUSIVE*  Kylie Jenner and Travis Scott play happy families with daughter Stormi on the beach in Santa Barbara *WEB EMBARGO UNTIL 8 PM EST ON FEBRUARY 17, 2021* - set number BGUS_2074162 - 28 images | Clint Brewer |
| VA0002253352 | *PREMIUM-EXCLUSIVE* Kourtney Kardashian and Travis Barker hold hands while out for dinner **WEB EMBARGO UNTIL 1:35 pm EST on February 11, 2021** - set number BGUS_2071121 - 36 images | Edwin Blanco |
| VA0002253354 | *PREMIUM-EXCLUSIVE* BENNIFER REUNION? Ben Affleck gets dropped off at Bel-Air Hotel in Jennifer Lopez's SUV  **WEB EMBARGO UNTIL 4:30 PM EDT on May 1, 2021** - set number BGUS_2116840 - subset GEVA - 23 images | Gerardo Vasquez |
| VA0002253356 | *PREMIUM-EXCLUSIVE* **WEB EMBARGO UNTIL 4 PM EDT on March 23, 2021** Justin Bieber and wife Hailey Bieber enjoy a romantic getaway in Turks and Caicos - set number BGUS_2092564 - 108 images | Carlos Marques |

| | | |
|---|---|---|
| VA0002253665 | Kourtney Kardashian wears a shirt with the lyrics to the Queers' song, "Love Me" and it goes like this, "Beat me, bite me, whip me, f*ck me, like the dirty pig that I am'' during dating night with Travis Barker - set number BGUS_2092756 - 6 images | Roberto Maciel |
| VA0002253918 | *PREMIUM-EXCLUSIVE* Brad Pitt and Joey King film a crash scene for 'Bullet Train' In LA **WEB EMBARGO until 3:15 pm Est on March 4, 2021 - set number BGUS_2082582 - subset SANC - 31 images | David Sanchez |
| VA0002253919 | *PREMIUM-EXCLUSIVE* Brad Pitt and Joey King film a crash scene for 'Bullet Train' In LA **WEB EMBARGO until 3:15 pm Est on March 4, 2021 - set number BGUS_2082582 - subset SCLA - 21 images | Carlos Ruano |
| VA0002255893 | *EXCLUSIVE* Mark Wahlberg Packs On The Pounds For 'Stu' Role - set number BGUS_2130695 - 39 images | Scott Cosman |
| VA0002256024 | *EXCLUSIVE* Beyoncé celebrates her record breaking accomplishment with husband Jay Z and BFF Kelly Rowland at a Grammys After Party! - set number BGUS_2089629 - subset JATE - 6 images | Julian White |
| VA0002256215 | *EXCLUSIVE* Milo Ventimiglia shows off his incredible gains after a two hour gym session - set number BGUS_2101430 - subset SPOT - 20 images | Daniel Poersch |
| VA0002256317 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez show love isn't lost as they pack on the PDA during dinner! **WEB EMBARGO UNTIL 2 pm EDT on June 15, 2021** - set number BGUS_2147558 - 63 images | Adriano Camolese |
| VA0002256319 | *EXCLUSIVE* Sofia Richie cuts a casual but elegant figure in a chestnut coat and ripped jeans as she steps out in Hollywood - set number BGUS_2095637 - 24 images | Shannon Watts |
| VA0002256320 | Kylie Jenner stands out in red arriving at Justin Bieber's album release party in West Hollywood! - set number BGUS_2095894 - 29 images | Roberto Maciel |
| VA0002256323 | *PREMIUM-EXCLUSIVE* *MUST CALL FOR PRICING BEFORE USAGE* NEW COUPLE ALERT!! Newly Single American Rapper Kanye West spends a romantic getaway with the sexy Russian Model Irina Shayk in France. **WEB EMBARGO UNTIL 12:20 PM EST on June 10, 2021** - set number BGUS_2144121 - 78 images | Karel Brissaud |
| VA0002256324 | *PREMIUM-EXCLUSIVE* Jennifer Lopez and Alex Rodriguez knock down split rumors with steamy PDA session. **WEB EMBARGO UNTIL 2:30 PM EDT on March 18, 2021** - set number BGUS_2090811 - 90 images | Victor Eras |
| VA0002256597 | Jay Z Steps out to Dinner in Santa Monica - set number BGUS_2098865 - 7 images | Alejandro Dominguez |
| VA0002260025 | *EXCLUSIVE* Hailey Bieber displays her thin pins heading to a business meeting - set number BGUS_2110170 - 26 images | Stefan Stoianov |

| | | |
|---|---|---|
| VA0002260026 | *EXCLUSIVE* Stylish couple Justin and Hailey Bieber attend Musician Harv's wedding in LA! - set number BGUS_2109790 - 42 images | Babak  Rachpoot |
| VA0002261121 | Rihanna struts her stuff on a Bristol Farms grocery run - set number BGUS_2098145 - 61 images | Gustavo Munoz |
| VA0002261162 | *EXCLUSIVE* Lil Uzi Vert says no more diamond implant as he steps out with girlfriend JT in NYC! - set number BGUS_2100353 - 17 images | Richard Ontiveros-Gima |
| VA0002262893 | *EXCLUSIVE* Bella Thorne and Benjamin Mascolo don't hesitate with PDA as they passionately kiss outside their Engagement party! - set number BGUS_2113858 - 33 images | Salvador Ramos |
| VA0002262894 | Zayn Malik seen out for a stroll with his assistant in New York City - set number BGUS_2113469 - 16 images | Michael Stewart |
| VA0002263170 | *EXCLUSIVE* Kumail Nanjiani got absolutely shredded! - set number BGUS_2108586 - 14 images | Saul Lazo |
| VA0002263673 | *PREMIUM-EXCLUSIVE* Lily James Goes Baywatch On Pam and Tommy Set **STRICT WEB EMBARGO UNTIL 12:30 pm PDT on May 15, 2021** - set number BGUS_2124927 - subset SANC - 86 images | David Sanchez |
| VA0002263682 | *EXCLUSIVE* Avril Lavigne and Willow Smith film a music video for their new pop-punk duet in LA - set number BGUS_2148142 - 83 images | Bernardo Bens |
| VA0002263686 | Rihanna and ASAP Rocky head to Barcade - set number BGUS_2154776 - 26 images | Tyrone Jackson |
| VA0002264289 | *EXCLUSIVE* Ben Affleck and Jennifer Lopez are spotted driving to the airport together in Montana - set number BGUS_2122275 - 14 images | Jose Lazo |
| VA0002266932 | Rapper Chris Brown arriving at The Highlight Room with his crew - set number BGUS_2125000 - 20 images | Giovanni Camino |
| VA0002267168 | Draya Michele shows off her killer curves as she arrives to a party Los Angeles - set number BGUS_2129724 - 20 images | Stanley Potts |
| VA0002267170 | *EXCLUSIVE* ASAP Rocky takes a ride on his Super73 Electric Motorbike in Beverly Hills - set number BGUS_2132169 - 31 images | Daniel Poersch |
| VA0002267387 | Rihanna and ASAP Rocky are all smiles leaving Barcade - set number BGUS_2154841 - 24 images | Tyrone Jackson |
| VA0002267391 | Nikita Dragun and the Brazilian Singer Anitta were seen arriving at The Nice Guy - set number BGUS_2138555 - 22 images | Roberto Maciel |
| VA0002267403 | *EXCLUSIVE* Drake arrives holding his son Adonis's hand for the Lakers game - set number BGUS_2139884 | Julian White |

| | | |
|---|---|---|
| VA0002267420 | *PREMIUM-EXCLUSIVE* The Look Of Love! Harry Styles and girlfriend Olivia Wilde pack on the PDA while enjoying a walk after lunch! **NO WEB UNTIL 5 pm EDT on August 10, 2021** - set number BGUS_2187096 - 73 images | German Duran |
| VA0002267545 | *PREMIUM-EXCLUSIVE* Angelina Jolie looks stunning in a yellow dress as she steps out for dinner at TAO on her 46th birthday - set number BGUS_2140801 - subset RMCL - 35 images | Roberto Maciel |
| VA0002267548 | *EXCLUSIVE* Travis Scott drives recklessly through L.A, blowing stop signs, red lights, and double-parking at a children's playground! - set number BGUS_2139680 - 16 images | Clint Brewer |
| VA0002267948 | *EXCLUSIVE* Guy's night out! Jay Z is seen leaving dinner at Giorgio Baldi with his friends set number BGUS_2144821 - 13 images | Roberto Maciel |
| VA0002267978 | Jasmine Tookes, Sara Sampaio and Josephine Skriver leave The Ivy after dinner - set number BGUS_2140671 - 22 images | Hellmuth Dominguez |
| VA0002268051 | *EXCLUSIVE* Zachary Levi shows off his custom suit on the set of Shazam! Fury of the Gods - set number BGUS_2139587 - 30 images | August Heim |
| VA0002268366 | Larsa Pippen attends Bryce Hall Vs Austin McBroom Fight in Miami - set number BGUS_2147754 - 12 images | Joshua Okari |
| VA0002268530 | *PREMIUM-EXCLUSIVE* Ben Affleck and Jennifer Lopez take their love to Miami!!! - set number BGUS_2132553 - 18 images | Carlos Marques |
| VA0002268772 | *EXCLUSIVE* Dua Lipa celebrates Gay Pride month with Diplo and friends at Delilah! - set number BGUS_2151595 - subset EVGA - 22 images | Edwin Blanco |
| VA0002268785 | *PREMIUM-EXCLUSIVE* MEET THE FAMILY! Ben Affleck joins JLo's family over dinner in Malibu as they gather to celebrate Lynda's 50th birthday! - set number BGUS_2147524 - subset RMCL - 15 images | Roberto Maciel |
| VA0002270903 | Lil Kim stuns in a hot pink leaving Megan Thee Stallion's BET Afterparty! - set number BGUS_2157777 - 2 images | Richard Ontiveros-Gima |
| VA0002271203 | *EXCLUSIVE* Jennifer Lopez and daughter Emme grab lunch before heading to the Vincent Van Gogh art exhibit - set number BGUS_2198557 - 20 images | Gerardo Vasquez |
| VA0002271240 | Rihanna and A$AP Rocky spotted riding around New York City in a Rolls Royce - set number BGUS_2165582 - 13 images | Tyrone Jackson |
| VA0002271243 | *EXCLUSIVE* Mama Needs some new shades! Cardi B shows off her growing baby bump as she shops for new sunglasses with Offset. - set number BGUS_2175727 - 111 images | Daniel Poersch |
| VA0002271542 | Rihanna stuns outside The Bowery hotel - set number BGUS_2158518 - 18 images | Tyrone Jackson |

| | | |
|---|---|---|
| VA0002271553 | *EXCLUSIVE* Jay-Z spotted leaving his Roc Nation office in NYC - set number BGUS_2166296 - 12 images | Tyrone Jackson |
| VA0002272039 | *PREMIUM-EXCLUSIVE* *WEB EMBARGO UNTIL 10:45AM PDT ON 7/4/21** J.Lo and Ben Affleck take their kids and their love to Universal Studios Hollywood! - set number BGUS_2161962 - subset GGRE - 35 images | Carl Brooks |
| VA0002272518 | *EXCLUSIVE* Jennifer Lopez shows off her midriff while out in Beverly Hills - set number BGUS_2170380 - 16 images | Gerardo Vasquez |
| VA0002272526 | Doja Cat arrives at Winnie Harlow's PrettyLittleThing launch party - set number BGUS_2171354 - 7 images | Peter Buschmann |
| VA0002272534 | Camila Cabello ends her bsy day with a workout at a Beverly Hills Park - set number BGUS_2172657 - 25 images | Jose Garcia |
| VA0002273118 | Jennifer Lopez and Ben Affleck go for an evening stroll in The Hamptons - set number BGUS_2162771 - 35 images | Ryan Miner |
| VA0002273150 | *PREMIUM-EXCLUSIVE* Angelina Jolie walks out of  Giorgio Baldi moments before The Weeknd **WEB EMBARGO UNTIL 3:30 PM EDT on July 2, 2021** - set number BGUS_2160426 - 12 images | Peter Manoukian |
| VA0002273892 | *EXCLUSIVE* Lily James continues filming 'Pam and Tommy' in LA - set number BGUS_2180049 - 12 images | Carlos Ruano |
| VA0002273893 | *EXCLUSIVE* Gerard Butler and Morgan Brown can't get enough of the Pacific waters! - set number BGUS_2178923 - 40 images | Seth Fenton |
| VA0002273895 | *EXCLUSIVE* Bella Hadid gets close with new boyfriend Marc Kalman in New York City - set number BGUS_2178833 - 26 images | Jackson Lee |
| VA0002277159 | *PREMIUM-EXCLUSIVE* **WEB EMBARGO UNTIL 10/3/21 AT 2:45PM PDT** Elon Musks Ex Grimes is Spotted For The First Time Reading a Communist Manesto Since Announcing Spit From Elon Musk - set number BGUS_2233406 - 17 images | Joshua Okari |
| VA0002277255 | Miley Cyrus attends the Gucci Love Parade Fashion Show in Los Angeles - set number BGUS_2257438 - 12 images | Peter Buschmann |
| VA0002277257 | *EXCLUSIVE* Rihanna and A$AP Rocky go shopping in Soho New York - set number BGUS_2220714 - 25 images | Tyrone Jackson |
| VA0002277258 | *EXCLUSIVE* Rihanna, Madonna, Hailey Bieber, Quavo, Offset, ASAP Rocky, Giveon, and Justine Skye all have dinner at Carbone - set number BGUS_2218259 - 105 images | Marvin Patterson |

| | | |
|---|---|---|
| VA0002277757 | *PREMIUM-EXCLUSIVE* Jennifer Lopez and Ben Affleck keep their relationship spicy stepping out for a romantic dinner date! **WEB EMBARGO UNTIL 8AM PDT ON 08/09/21** - set number BGUS_2186688 - 28 images | Stanley Potts |
| VA0002277774 | *PREMIUM-EXCLUSIVE*  Kim Kardashian and Pete Davidson confirm their relationship holding hands after celebrating Pete's 28th birthday in Palm Springs **NO WEB UNTIL FURTHER NOTICE** - set number BGUS_2269153 - subset CLTN - 62 images | Clint Brewer |
| VA0002277775 | *PREMIUM-EXCLUSIVE* Ben Affleck browses engagement rings at Tiffany & Co.! Is Ben ready to pop the question!? **WEB EMBARGO UNTIL 6 pm EDT on August 24, 2021** - set number BGUS_2194956 - 43 images | Boaz Danziger |
| VA0002277776 | *EXCLUSIVE*  Danai Gurira and Letitia Wright film a scene for '''Black Panther: Wakanda Forever' as they are seen in costume for the first time in the highly anticipated sequel - ** WEB MUST CALL FOR PRICING ** - set number BGUS_2195730 - 22 images | Ryan Miner |
| VA0002277781 | *EXCLUSIVE* Justin Bieber debuts new Khaki Adidas Yeezy NSTLD Boot while out for brunch with wife  Hailey - set number BGUS_2260336 - subset RBRA - 19 images | Silvano Faccio |
| VA0002277782 | *EXCLUSIVE* Justin Bieber debuts new Khaki Adidas Yeezy NSTLD Boot while out for brunch with wife  Hailey - set number BGUS_2260336 - subset VICE - 15 images | Maximillano Lopes Jr. |
| VA0002277835 | *EXCLUSIVE* Savannah James flaunts her curvy figure at her birthday party in West Hollywood! - set number BGUS_2200462 - 13 images | Stanley Potts |
| VA0002277886 | *PREMIUM-EXCLUSIVE* Celebrities gather at The Winnetu Resort on Martha's Vineyard ahead of  Barack Obama's birthday party - set number BGUS_2186128 - subset RMCL - 86 images | Roberto Maciel |
| VA0002277892 | *EXCLUSIVE* Justin Bieber is dressed to the nines as he dines at Crustacean - set number BGUS_2192863 - 5 images | Peter Manoukian |
| VA0002277902 | *EXCLUSIVE* Rihanna looks pretty in Pink while out for dinner at Giorgio Baldi restaurant - set number BGUS_2251770 - subset GUMU - 39 images | Gustavo Munoz |
| VA0002277913 | Dua Lipa leaves little to imagination while arriving to Versace/Fendi private Parrty in MIlan - set number BGUS_2228919 - 23 images | Shannon Watts |
| VA0002277915 | Kanye West and A$AP Rocky grab dinner together at Nobu! - set number BGUS_2261759 31 images | Peter Manoukian |
| VA0002277916 | *PREMIUM-EXCLUSIVE* Jennifer Lawrence is pregnant! **WEB EMBARGO UNTIL 7 pm PT on September 9, 2021** - set number BGUS_2210152 - 48 images | Luis Guerra Jr. |

| | | |
|---|---|---|
| VA0002277919 | *EXCLUSIVE* Adele and boyfriend Rich Paul keep a low profile  leaving a nightclub in West Hollywood where she joined Lebron James in celebrating wife, Savannah's birthday ** WEB MUST CALL FOR PRICING ** - set number BGUS_2200434 - 24 images | Stanley Potts |
| VA0002277942 | *PREMIUM-EXCLUSIVE* Prince Harry is seen in public for the first time since taking parental leave after the birth of daughter Lilibet - set number BGUS_2194223 - 51 images | Craig Turpin |
| VA0002280140 | *PREMIUM-EXCLUSIVE* Angelina Jolie and The Weeknd enjoy a romantic dinner together at Giorgio Baldi **WEB EMBARGO UNTIL 2PM PDT ON 09/27/21** - set number BGUS_2228350 - subset PEMA - 57 images | Peter Manoukian |
| VA0002280140 | *PREMIUM-EXCLUSIVE* Angelina Jolie and The Weeknd enjoy a romantic dinner together at Giorgio Baldi **WEB EMBARGO UNTIL 2PM PDT ON 09/27/21** - set number BGUS_2228350 - subset PORJ - 26 images | Stanley Potts |
| VA0002280187 | Taylor Swift, Blake Lively, and Ryan Reynolds arrive at the SNL After Party in NYC - set number BGUS_2265696 - 12 images | Richard Ontiveros-Gima |
| VA0002280198 | *EXCLUSIVE* Jennifer Gates poses with her parents Bill and Melinda Gates as she celebrates her marriage to Nayel Nassar - set number BGUS_2245232 - 94 images | Julio Toledo |
| VA0002280199 | *PREMIUM-EXCLUSIVE* Alec Baldwin seen in Santa Fe with Halyna Hutchins' husband and son following prop gun shooting incident - set number BGUS_2249940 - 41 images | David Sanchez |
| VA0002280208 | *EXCLUSIVE* ASAP Rocky bundles up as he makes his way to Electric Lady studio - set number BGUS_2274227 - 20 images | Marvin Patterson |
| VA0002285738 | *PREMIUM-EXCLUSIVE* Kim Kardashian and Pete Davidson bring their whirlwind romance to the Bahamas! **MUST CALL FOR PRICING** - set number BGUS_2292012 - 29 images | Carlos Ruano |
| VA0002285740 | *PREMIUM-EXCLUSIVE* Kim Kardashian and Pete Davidson have a fit of the giggles as they are seen leaving a dinner date in LA **WEB EMBARGO UNTIL 7:30 PM ET on November 24, 2021** - set number BGUS_2271159 - 56 images | Julio Toledo |
| VA0002285741 | *PREMIUM-EXCLUSIVE* Kim Kardashian and Pete Davidson pack on the PDA as they step out on a romantic date in Santa Monica **WEB EMBARGO UNTIL 7:30 PM ET on November 24, 2021** - set number BGUS_2271130 - subset PEMA - 38 images | Peter Manoukian |
| VA0002285854 | *PREMIUM-EXCLUSIVE* Kim Kardashian and Pete Davidson pack on the PDA as they step out on a romantic date in Santa Monica **WEB EMBARGO UNTIL 7:30 PM ET on November 24, 2021** - set number BGUS_2271130 - subset GUMU - 26 images | Gustavo Munoz |

| | | |
|---|---|---|
| VA0002285855 | *PREMIUM-EXCLUSIVE* Pete Davison sports a hickey on his neck during dinner date with Kim Kardashian!  **WEB EMBARGO UNTIL 7:30 PM ET on November 24, 2021** - set number BGUS_2271162 - 50 images | Julio Toledo |
| VA0002285947 | *EXCLUSIVE* Bella Hadid celebrates her birthday with sister Gigi and brother Anwar by her side along with some close friends - set number BGUS_2239732 - 31 images | Marvin Patterson |
| VA0002285949 | *EXCLUSIVE* Anya Taylor-Joy enjoys a cigarette with a friend after dinner - set number BGUS_2237502 - 13 images | Roger Figueroa |
| VA0002285995 | *EXCLUSIVE* Kanye West promotes new 'Donda' merch! - set number BGUS_2294087 - 42 images | Vladimir Labissiere |
| VA0002289788 | Rihanna and A$AP Rocky hold hands while leaving dinner date in NYC! - set number BGUS_2300968 - 17 images | Tyrone Jackson |
| VA0002289816 | *EXCLUSIVE* Ben Affleck and Jennifer Lopez pack on the PDA as her pilot waits ahead of a flight out of LA - set number BGUS_2261064 - 87 images | Stefan Stoianov |
| VA0002289902 | Lady Gaga makes her departure from Jimmy Kimmel Live! - set number BGUS_2301964 - 15 images | Peter Buschmann |
| VA0002289905 | *EXCLUSIVE* The Weeknd and Jaden Smith enjoy a night out with friends - set number BGUS_2258629 - 22 images | Gustavo Munoz |
| VA0002290434 | *EXCLUSIVE* The Weeknd grabs dinner at the Sunset Tower Hotel - set number BGUS_2258692 - 9 images | Peter Manoukian |
| VA0002290798 | *EXCLUSIVE* Hailey Bieber heads to her first Pilates session of the year - set number BGUS_2291289 - 36 images | Adriano Camolese |
| VA0002290803 | *EXCLUSIVE* Rihanna and boyfriend A.S.A.P. Rocky step out to dinner in Santa Monica - set number BGUS_2294889 - 41 images | Peter Manoukian |
| VA0002291550 | Vanessa Hudgens looks stunning in all-black! - set number BGUS_2266606 - 6 images | Richard Ontiveros-Gima |
| VA0002291887 | *PREMIUM-EXCLUSIVE* Kim Kardashian and Pete Davidson hold hands while on an ice cream run! **WEB EMBARGO UNTIL 4:15 pm ET on January 13, 2022** - set number BGUS_2295054 - 41 images | Hakop Arshakyan |
| VA0002291993 | *PREMIUM-EXCLUSIVE* Kim Kardashian & Pete Davidson enjoy an early Romantic Valentine's weekend date night at Lilia. - set number BGUS_2313918 - 30 images | Marvin Patterson |
| VA0002292103 | *PREMIUM-EXCLUSIVE* Kim Kardashian and Pete Davidson pack on the PDA as they enjoy a romantic date night! - set number BGUS_2271153 - 73 images | Stanley Potts |
| VA0002293649 | Tessa Thompson is seen leaving to attend the Gotham Awards in NYC - set number BGUS_2275170 - 5 images | Richard Ontiveros-Gima |

| | | |
|---|---|---|
| VA0002294462 | Gwyneth Paltrow stuns in all red at the Gucci Fashion Show - set number BGUS_2257522 8 images | Peter Buschmann |
| VA0002294463 | Dakota Johnson arrives for the Gucci Fashion Show - set number BGUS_2257531 - 4 images | Peter Buschmann |
| VA0002295206 | Cardi B And Offset arrive to his birthday party - set number BGUS_2288527 - 27 images | Anthony Bautista |
| VA0002296490 | *PREMIUM-EXCLUSIVE* **WEB EMBARGO UNTIL 9 pm ET on January 5, 2022** Kanye West is seen AGAIN with stunning Puerto Rican artist Audri Nix in Miami as Kim and Pete head to the Bahamas - set number BGUS_2291623 - 39 images | Victor Eras |
| VA0002298721 | *EXCLUSIVE* Rihanna arrives for dinner with at Giorgio Baldi - set number BGUS_2294862 - 19 images | Anthony Bautista |
| VA0002300282 | *PREMIUM-EXCLUSIVE* Jennifer Aniston and Adam Sandler spotted on set of Netflix's Murder Mystery 2 for the first time. **WEB EMBARGO UNTIL 3 pm ET on January 18,. 2022** - set number BGUS_2296570 - subset KAPP - 47 images | Larrick "Kapule" Eubank |
| VA0002300295 | *EXCLUSIVE* Model/Actress Hunter Schafer and boyfriend party at The Nice Guy - set number BGUS_2297102 - 8 images | Peter Manoukian |
| VA0002300509 | *EXCLUSIVE* Rihanna and boyfriend A$AP Rocky put their romance on display while out in NYC - set number BGUS_2300376 - 66 images | Marvin Patterson |
| VA0002300683 | *EXCLUSIVE* Camila Cabello is all smiles as she enjoys the day with a male friend. It seems both Camila and Shawn Mendes have moved on. The couple parted ways in November 2021 - ** WEB MUST CALL FOR PRICING ** - set number BGUS_2310286 - 24 images | Stefan Stoianov |
| VA0002300711 | Travis Scott and Kanye West exit dinner at Nobu! - set number BGUS_2309603 - 4 images | Anthony Bautista |
| VA0002300713 | *PREMIUM-EXCLUSIVE* Baby Joy!! Brian Austin Green and Sharna Burgess are expecting!!! - set number BGUS_2308024 - 88 images | Lesley Garcia |
| VA0002300985 | Rihanna shows off her huge Baby Bump while wearing denim and an LAFD hat at Nobu in LA - set number BGUS_2352098 - 13 images | Shannon Watts |
| VA0002300990 | *EXCLUSIVE* Rihanna shows off her growing baby bump while shopping  for baby clothes in Los Angeles - ** WEB MUST CALL FOR PRICING ** - set number BGUS_2338503 - 48 images | Stanley Potts |
| VA0002302106 | Pregnant Rihanna flaunts her growing baby bump as she returns to the Big Apple with ASAP Rocky and brother - set number BGUS_2318213 - 21 images | Tyrone Jackson |

| | | |
|---|---|---|
| VA0002302107 | *PREMIUM-EXCLUSIVE* Harry Potter Star Daniel Radcliffe Gets Weird for Weird Al Yankovic Biopic **WEB EMBARGO UNTIL 3:15  pm ET on February 19, 2022** - set number BGUS_2317323 - 11 images | Amy Cosman |
| VA0002304316 | Celebrities attend The Adam Project premiere in NYC - set number BGUS_2324300 - 63 images | Tyrone Jackson |
| VA0002304324 | Selena Gomez is seen arriving on the set of "Only Murders in the Building" - set number BGUS_2329818 - 17 images | Tyrone Jackson |
| VA0002305219 | *PREMIUM-EXCLUSIVE* Pregnant Rihanna bares her bulging baby bump for lunch in Beverly Hills  **WEB EMBARGO UNTIL 6 am Et on March 11, 2022** - set number BGUS_2330663 - 19 images | Adriano Camolese |
| VA0002305222 | Anne Hathaway looks beautiful in a Christopher John Rogers ensemble as she arrives at The Late Show with Stephen Colbert - set number BGUS_2334852 - 12 images | Richard Ontiveros-Gima |
| VA0002305230 | *EXCLUSIVE* Rihanna flaunts her growing baby bump in a revealing outfit grabbing dinner in Santa Monica - set number BGUS_2332834 - 14 images | Julio Toledo |
| VA0002305232 | *EXCLUSIVE* Rihanna is one HOT mama as she rocks leather to dinner in Santa Monica! - set number BGUS_2332776 - 19 images | Julio Toledo |
| VA0002305238 | Camila Cabello enjoys some good reading on the beach - set number BGUS_2349274 - 11 images | Victor Eras |
| VA0002305251 | Rihanna and ASAP Rocky head to Giorgio Baldi for their baby shower dinner! - set number BGUS_2364528 - 43 images | Peter Manoukian |
| VA0002305253 | Rihanna and ASAP Rocky escape the flash frenzy after a late dinner at Giorgio Baldi! - set number BGUS_2364633 - 27 images | Hellmuth Dominguez |
| VA0002305255 | Parents-to-be Rihanna and ASAP Rocky step out for a date night at Giorgio Baldi! - set number BGUS_2364506 - 17 images | Gustavo Munoz |
| VA0002306620 | Rihanna leaves Jay Z's Oscar party at Chateau Marmont - set number BGUS_2345537 - 8 images | Javier Calderon |
| VA0002306712 | Khloe Kardashian and True shine at the Kardashian TV show launch in Hollywood - set number BGUS_2353258 - 17 images | Shannon Watts |
| VA0002306716 | Rihanna and her baby bump arrive at Jay-Z's Oscar Party - set number BGUS_2345283 - 16 images | Kevin Wong |
| VA0002306719 | *EXCLUSIVE* Rihanna flashes huge diamond on THAT finger as she heads to Giorgio Baldi for dinner! **WEB MUST CALL FOR PRICING** - set number BGUS_2340646 - subset PEMA - 49 images | Peter Manoukian |

| | | |
|---|---|---|
| VA0002306762 | Andrew Garfield exits the CAA pre-Oscars party at San Vicente Bungalows - set number BGUS_2343513 - 15 images | Peter Manoukian |
| VA0002307294 | *EXCLUSIVE* Legendary actor Al Pacino is seen having an animated phone conversation whilst walking around Beverly Hills - set number BGUS_2346871 - 9 images | Shane Partridge |
| VA0002309096 | *PREMIUM-EXCLUSIVE* Dave Chappelle's attacker is seen swollen bruised and cuffed to a stretcher as he is taken to a hospital following his attack on the comedian - set number BGUS_2373330 - 23 images | Roger Figueroa |
| VA0002309870 | *EXCLUSIVE* Jessica Chastain is all smiles with costar Peter Sarsgaard while filming upcoming ?Untitled Film Project? in NYC - set number BGUS_2360638 - 51 images | Luis Guerra Jr. |
| VA0002311755 | *EXCLUSIVE* Kim Kardashian and Pete Davidson hold hands in the back of her Maybach after Pete's Netflix Special - set number BGUS_2369209 - 14 images | Shannon Watts |
| VA0002311756 | Gigi Hadid, Bella Hadid, Anwar Hadid and parents Yolonda Foster, Mohammed Hadid attend the models birthday celebration with a surprise by Blake Lively at Zero Bond - set number BGUS_2364238 - 38 images | Marvin Patterson |
| VA0002311764 | *EXCLUSIVE* Zendaya sports a cute new  haircut for the new movie 'Challengers' - set number BGUS_2371062 - 9 images | Ryan Miner |
| VA0002311776 | Gigi Hadid, Bella Hadid, and Karlie Kloss arrive at the Prince's Trust Gala at Cipriani 25 Broadway in NYC - set number BGUS_2368101 - 58 images | Marvin Patterson |
| VA0002311778 | Lizzo celebrates her 34th birthday at Craig's with her boyfriend and friends! - set number BGUS_2366723 - 30 images | Peter Manoukian |
| VA0002311779 | *EXCLUSIVE* Zendaya and Tom Holland hold hands as they explore Boston **WEB EMBARGO UNTIL  9 am PST on April 26, 2022** - set number BGUS_2364857 - 16 images | Ryan Miner |
| VA0002315054 | *EXCLUSIVE* Donald Glover shows off his toned physique as he goes shirtless in NYC! - set number BGUS_2428164 - 36 images | Luis Guerra Jr. |
| VA0002315060 | *EXCLUSIVE* Sophie Turner and Joe Jonas are pictured waiting for their Limo in the 90210 - set number BGUS_2379367 - 10 images | Peter Buschmann |
| VA0002315729 | *PREMIUM-EXCLUSIVE* Kourtney Kardashian and Travis Barker drop off grandmother Mary Jo at home after getting secretly married in Santa Barbara! - set number BGUS_2381144 - 42 images | Carl Brooks |
| VA0002316727 | *EXCLUSIVE* Dominique Thorne and Anthony Ramos film scenes for "Ironheart" in Atlanta, Georgia. - set number BGUS_2434721 - 18 images | August Heim |

| | | |
|---|---|---|
| VA0002316732 | *EXCLUSIVE* Vincent D'Onofrio is seen for the first time as Kingpin on the set of new Disney+/Marvel Hawkeye spinoff Echo. - set number BGUS_2435808 - 8 images | August Heim |
| VA0002316737 | *EXCLUSIVE* Vincent D'Onofrio is seen in character as Kingpin on the set of the new Disney+/Marvel Hawkeye spinoff Echo - set number BGUS_2436313 - 12 images | August Heim |
| VA0002317139 | *EXCLUSIVE* Pete Davidson is seen for the first time since his emotional departure from Saturday Night Live - set number BGUS_2393422 - 54 images | Ramon Alves |
| VA0002317141 | *EXCLUSIVE* Cobra Kai actor Xolo Maridueña on set of First Hispanic Superhero movie 'Blue Beetle.' - set number BGUS_2387607 - 26 images | August Heim |
| VA0002317450 | *EXCLUSIVE* Kendall Jenner and Caitlyn Jenner arrive at Lucky's restaurant for Dinner - set number BGUS_2393909 - 71 images | Roberto Maciel |
| VA0002317505 | *EXCLUSIVE* Justin Bieber and wife Hailey Bieber enjoy a dinner date on Memorial Day in Malibu! - set number BGUS_2394764 - subset EVGA - 18 images | Edwin Blanco |
| VA0002317737 | *EXCLUSIVE* Rita Ora puts her unique fashion sense on display during a date night with boyfriend Taika Waititi! - set number BGUS_2394344 - 12 images | Roger Figueroa |
| VA0002321828 | *PREMIUM-EXCLUSIVE* *EXCLUSIVE** ** WEB EMBARGO UNTIL June 23, 2022 UNTIL 6:00pm ET** Margot Robbie and Ryan Gosling Wear Cowboy Hats in Scene for Barbie Movie in Los Angeles, CA - set number BGUS_2408634 - 27 images | Amy Cosman |
| VA0002322118 | *EXCLUSIVE* Megan Fox sets fire to the sidewalk for an impromptu photoshoot before MGK's concert at MSG - set number BGUS_2412997 - 19 images | Marvin Patterson |
| VA0002323680 | *EXCLUSIVE* Drake grabs dinner before heading to his studio - set number BGUS_2462594 - 25 images | Adriano Camolese |
| VA0002323682 | *EXCLUSIVE* Rihanna and ASAP Rocky enjoy a date night at the Ned Hotel - set number BGUS_2445727 - 37 images | Marvin Patterson |
| VA0002323685 | *EXCLUSIVE* Kim Kardashian a shinning metalic star of silver meets friends for dinner wearing Dolce & Gabbana in Italy. **WEB EMBARGO UNTIL WEB EMBARGO 8.30 PM PST on September 23, 2002** - ** WEB MUST CALL FOR PRICING ** - set number BGUS_2469066 - 8 images | Shannon Watts |
| VA0002324153 | *PREMIUM-EXCLUSIVE* Beyonce throws a belated 41st disco-themed BDAY party filled with ton of celebrities! - set number BGUS_2459070 - subset PEMA - 7 images | Peter Manoukian |
| VA0002324339 | *EXCLUSIVE* Nicola Peltz and Brooklyn Beckham are hand in hand as they spend their Labor Day shopping second hand amid reports of feuds among their families - set number BGUS_2453431 - 7 images | Peter Buschmann |
| VA0002324925 | *EXCLUSIVE* Rihanna looks fashionable as she steps out to dinner at her favorite restaurant in Santa Monica - set number BGUS_2475490 - 23 images | Stanley Potts |

| | | |
|---|---|---|
| VA0002325363 | *EXCLUSIVE*  Dakota Johnson seen for first time on set of "Madame Web" - set number BGUS_2425513 - 14 images | Ryan Miner |
| VA0002325364 | *EXCLUSIVE* Dakota Johnson sports red leather jacket as she is seen on the set of Marvel's "Madame Web" - set number BGUS_2427835 - 9 images | Ryan Miner |
| VA0002325378 | *EXCLUSIVE* Singer Frank Ocean texts while riding his bike in NYC - set number BGUS_2429218 - 5 images | Luis Guerra Jr. |
| VA0002325380 | *EXCLUSIVE* Anne Hathaway hails a cab after enjoying lunch at Sant Ambroeus - set number BGUS_2433114 - 13 images | Tyrone Jackson |
| VA0002328385 | *EXCLUSIVE* Kendall Jenner leaves little to the imagination in short cropped bandeau bra top and stylish ombré gathered skirt - set number BGUS_2440277 - 9 images | Peter Buschmann |
| VA0002328618 | *EXCLUSIVE* Rhianna and ASAP Rocky have a romantic time eating ice cream - set number BGUS_2509588 - 4 images | Salvador Ramos |
| VA0002328619 | Costumed stars Shawn Mendes & Winnie Harlow exit the Chateau Marmont in West Hollywood - set number BGUS_2499973 - 14 images | Alejandro Dominguez |
| VA0002328620 | Olivia Rodrigo leaves in a little black lace dress after her performance at The Bowery Ballroom - set number BGUS_2443006 - 18 images | Marvin Patterson |
| VA0002328903 | *PREMIUM-EXCLUSIVE* Jennifer Lopez marries Ben Affleck (again!) wearing a stunning white wedding dress with a 20ft train - set number BGUS_2443393 - subset CLTN - 75 images | Clint Brewer |
| VA0002328906 | *PREMIUM-EXCLUSIVE* Jennifer Lopez marries Ben Affleck (again!) wearing a stunning white wedding dress with a 20ft train - set number BGUS_2443393 - subset RMCL - 37 images | Roberto Maciel |
| VA0002328907 | *EXCLUSIVE* Justin Bieber and his wife Hailey attend a birthday party - set number BGUS_2443277 - 56 images | Gerardo Vasquez |
| VA0002329062 | *EXCLUSIVE* Rihanna puts on a sexy display stepping out to party with ASAP Rocky in NYC! - set number BGUS_2457547 - 23 images | Richard Ontiveros-Gima |
| VA0002329064 | *EXCLUSIVE* Rihanna steps out in Balenciaga as she enjoys a night out with girlfriends in NYC! - set number BGUS_2458822 - 30 images | Richard Ontiveros-Gima |
| VA0002329065 | *PREMIUM-EXCLUSIVE* Leonardo DiCaprio is back on the prowl as he gets cozy with supermodel Gigi Hadid in NYC! **WEB EMBARGO UNTIL SEPTEMBER 14th AT 8:15 PM ET** - set number BGUS_2460938 - 2 images | Shannon Watts |
| VA0002329066 | *EXCLUSIVE* Kim Kardashian shows out in Dolce & Gabbana leaving her Hotel during fashion week in Milan! - set number BGUS_2469434 - 24 images | Shannon Watts |

| | | |
|---|---|---|
| VA0002329067 | Kim Kardashian dazzles in corset dress at the Dolce Gabbana after party - set number BGUS_2470583 - 19 images | Julio Toledo |
| VA0002329068 | Khloe Kardashian steals the scene at the Dolce Gabbana after party - set number BGUS_2470602 - 30 images | Julio Toledo |
| VA0002329072 | *EXCLUSIVE* Nicola Peltz and Brooklyn Beckham brave the rain as they exit the Paris Givenchy headquarters - set number BGUS_2472364 - 11 images | Peter Buschmann |
| VA0002329073 | *PREMIUM-EXCLUSIVE* Kylie Jenner, Khloe Kardashian, and Doja Cat strike a few wild poses at the Balenciaga After Party **WEB EMBARGO UNTIL 6 AM ET ON October 4, 2022** - set number BGUS_2476786 - 9 images | Shannon Watts |
| VA0002329074 | *EXCLUSIVE* Dakota Johnson and Celeste O'Connor heading to the set of 'Madame Web' - set number BGUS_2479126 - 12 images | Ryan Miner |
| VA0002329077 | Kendall Jenner arrives for Kylie's cosmetic event at Ulta Beauty - set number BGUS_2445502 - 19 images | Eduardo Arrivabene |
| VA0002329079 | Kylie Jenner's BFF Anastasia 'Stassie' Karanikolaou shows off her incredible curves at 'The Nice Guy' bar in LA - set number BGUS_2449966 - 21 images | Shannon Watts |
| VA0002329081 | *PREMIUM-EXCLUSIVE* *WEB EMBARGO UNTIL 4 PM ET ON 09/02/22* A VERY disheveled-looking Cara Delevingne smokes in her car and ingests some drops, before visiting a sex shop in L.A. - set number BGUS_2449937 - 56 images | Adriano Camolese |
| VA0002329082 | Celebrities show off their bold fashion choices while out during NYFW! - set number BGUS_2457467 - 19 images | Tyrone Jackson |
| VA0002329351 | *EXCLUSIVE* Dakota Johnson heads to the set of 'Madame Web' under heavy cover - set number BGUS_2480183 - 5 images | Ryan Miner |
| VA0002329352 | *EXCLUSIVE* Is this the first look at the villain in MCU's upcoming Madame Web? - set number BGUS_2479114 - 49 images | Ryan Miner |
| VA0002329354 | *EXCLUSIVE* Halle Bailey goes on an early morning coffee run in West Hollywood - set number BGUS_2480554 - 10 images | Peter Buschmann |
| VA0002329355 | *PREMIUM-EXCLUSIVE* Kanye West is back on the dating scene as he arrives at a clothing factory with a mystery woman both wearing 2024 hats! **WEB EMBARGO UNTIL 9:30 PM ET on October 10, 2022** - set number BGUS_2481229 - 12 images | Edwin Blanco |
| VA0002329356 | *EXCLUSIVE* Hardest working man in Showbiz? Chris Evans begins filming new action-adventure comedy 'Red One' in Atlanta - set number BGUS_2485236 - 20 images | August Heim |
| VA0002329359 | *EXCLUSIVE* Anne Hathaway arrives at LAX looking fashionable in a bright red coat and sunglasses - set number BGUS_2487050 - 14 images | Salvador Ramos |

| | | |
|---|---|---|
| VA0002329363 | *EXCLUSIVE* Anne Hathaway and Nicholas Galitzine start filming 'The Idea of You' in Savannah - set number BGUS_2490846 - 34 images | August Heim |
| VA0002329364 | *EXCLUSIVE* The Rock shoots scenes for 'Red One' opposite Chris Evans - set number BGUS_2503790 - 56 images | August Heim |